**Mary Ashley WHEELER, Petitioner–Appellant,**

v.

**Tina HORNBECK, Warden; Jerry Brown, The Attorney General of the State of California, Respondents–Appellees.**

**No. 11–55733.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 29, 2013.*

Filed Sept. 4, 2013.

Mark Raymond Drozdowski, Esquire, Federal Public Defender, Jelani Jimmy Lindsey, Assistant Federal Public Defender, FPDCA–Federal Public Defender's Of-

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

**820**

fice (Los Angeles), Los Angeles, CA, for Petitioner–Appellant.

Mary Ashley Wheeler, pro se.

Kevin Vienna, Supervising Deputy Attorney General, AGCA–Office of the CA Attorney General (San Diego), San Diego, CA, for Respondents–Appellees.

Before: O'SCANNLAIN, BEA, and CHRISTEN, Circuit Judges.

## MEMORANDUM **

Petitioner Mary Ashley Wheeler appeals the district court's denial of her petition for a writ of habeas corpus, brought pursuant to 28 U.S.C. § 2254. She argues that the California state court unreasonably applied clearly established federal law by denying her habeas petition. Her petition is based on an ineffective assistance of counsel claim. *See Strickland v. Washington,* 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

The state court reasonably applied *Strickland* in concluding that the performance of Wheeler's counsel was not deficient. Wheeler has produced no evidence to overcome the presumption that her counsel adequately considered alternative defense strategies before opting for the one used at trial. *See Matylinsky v. Budge,* 577 F.3d 1083, 1091–92 (2009). Among other reasons, that is why *Elmore v. Ozmint,* 661 F.3d 783 (4th Cir.2011), is distinguishable. Moreover, "[a]n attorney need not pursue an investigation that would be fruitless, much less one that

might be harmful to the defense." *Harrington v. Richter,* — U.S. ——, 131 S.Ct. 770, 789–90, 178 L.Ed.2d 624 (2011). Applying the "doubly" deferential standard for *Strickland* claims under AEDPA review, *id.* at 788, it was not unreasonable for the state court to conclude that any further investigation by counsel would have been fruitless.

As for prejudice, "[T]he question is not ... whether it is possible a reasonable doubt might have been established if counsel acted differently." *Id.* at 791. Rather, "*Strickland* asks whether it is 'reasonably likely' the result would have been different." *Id.* at 792. "The likelihood of a different result must be substantial, not just conceivable." *Id.* Wheeler points to Dr. Glenn Larkin's post-conviction declaration as an example of the type of evidence that could have resulted from further investigation into the cause of Bill Wheeler's death, although Dr. Larkin's declaration did not include a determination as to the proximate cause of death. The state court could reasonably have concluded that any evidence that would have resulted from further investigation would not have impeached Dr. Mark Fajardo and does not meet the very high bar for prejudice under AEDPA.

Because she has not made a "substantial showing of the denial of a constitutional right," we see no reason to expand the Certificate of Appealability to address Wheeler's uncertified claims. *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.